UNITED STATES of America, Plaintiff–Appellee,

v.

**Myra Boleche MINKS, Defendant–Appellant.**

No. 09–10454.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 7, 2010.*

Filed Dec. 9, 2010.

Allison Marston Danner, Assistant U.S. Attorney, Office of the U.S. Attorney, San Francisco, CA, for Plaintiff–Appellee.

Erik G. Babcock, Law Office of Erick G. Babcock, Oakland, CA, for Defendant–Appellant.

Before: COWEN **, TASHIMA and SILVERMAN, Circuit Judges.

MEMORANDUM ***

Myra Minks appeals the district court's revocation of her supervised release. She argues that the district court's admission of hearsay testimony at her revocation hearing violated her due process rights

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* The Honorable Robert E. Cowen, Senior United States Circuit Judge for the Third Circuit, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

and was prejudicial.[1] We have jurisdiction under 28 U.S.C. § 1291. We review de novo whether the district court violated Minks's due process rights. *United States v. Perez*, 526 F.3d 543, 547 (9th Cir.2008). Violations of such constitutional guarantees are subject to harmless error review. *Id.*

The Sixth Amendment right of confrontation does not apply in supervised release revocation hearings, *United States v. Hall*, 419 F.3d 980, 985 (9th Cir.2005); and, generally speaking, hearsay may be admissible, *see United States v. Comito*, 177 F.3d 1166, 1170 (1999). However, under some circumstances, the admission of unreliable hearsay at a revocation hearing can rise to the level of a due process violation. *See Hall*, 419 F.3d at 986.

Lirakis's statements to the police officer were hearsay but were amply corroborated by the testimony of other witnesses and by physical evidence found by Minks's person. However, even if the statements should not have been received, the indisputably admissible evidence overwhelmingly established Minks's violation of supervised release beyond any doubt, much less by a preponderance of the evidence.

AFFIRMED.

---

1. Although the parties do not address mootness, we note that Minks's release from custody on October 30, 2010 did not render this appeal moot because she remains on supervised release until January 26, 2012. *See United States v. Radmall*, 340 F.3d 798, 800 n. 3 (9th Cir.2003); *United States v. Verdin*, 243 F.3d 1174, 1178 (9th Cir.2001) (appeal not moot because "success for [defendant] could alter the supervised release portion of his sentence") (quotation marks and citation omitted).